**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Dacota Robert ROGERS, Defendant–Appellant.**

**No. 14–30031.**

United States Court of Appeals, Ninth Circuit.

Submitted May 4, 2015.*

Filed May 14, 2015.

Bryan R. Whittaker, Assistant U.S., Office of the Us Attorney, Helena, MT, Leif

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Johnson, Assistant U.S., Office of the Us Attorney, Billings, MT, Plaintiff–Appellee.

Michael Donahoe, Esquire, Assistant Federal Public Defender, Federal Defenders of Montana, Helena, MT, for Defendant–Appellant.

Before: KLEINFELD, GOULD, and CHRISTEN, Circuit Judges.

## MEMORANDUM **

Dacota Rogers appeals a 224–month sentence imposed following his guilty plea to distribution of fentanyl, in violation of 21 U.S.C. § 841(a). Rogers and the government entered into a plea agreement whereby Rogers agreed to plead guilty to the fentanyl distribution charge, which carried a maximum 20–year sentence, and waive his right to appeal. In exchange, the government agreed to dismiss a separate charge of distribution of fentanyl resulting in death pursuant to 21 U.S.C. §§ 841(a) & 841(b)(1)(C), which carried a mandatory minimum 20–year sentence, and not to file an information under 21 U.S.C. § 851 based on the defendant's prior drug conviction, which would have subjected Rogers to mandatory life imprisonment. The plea agreement did not contain an agreed-upon sentencing range. Because we conclude the appeal waiver is enforceable, we dismiss this appeal for lack of jurisdiction.

1. An appeal waiver is enforceable "if appellant knowingly and voluntarily waives [his] rights and the language of the waiver covers the grounds raised on appeal."

*United States v. Bibler,* 495 F.3d 621, 623–24 (9th Cir.2007). Here, Rogers does not dispute that his waiver was knowing or voluntary. Nor does he dispute that the terms of the agreement cover the grounds raised on appeal.

An appeal waiver will not apply, however, "if: 1) a defendant's guilty plea fail[s] to comply with Fed.R.Crim.P. 11; 2) the sentencing judge informs a defendant that she retains the right to appeal; 3) the sentence does not comport with the terms of the plea agreement; or 4) the sentence violates the law." *Id.* at 624. Rogers contends that all of these circumstances, except for the second one, are present here. His arguments fail. First, Rule 11(c)(5) does not apply because it only concerns rejected plea agreements and the district court accepted the parties' plea agreement. Second, Rogers's sentence comports with the terms of the plea agreement because the district court faithfully applied the terms of the deal. The fact that the plea agreement does not contain a sentence cap does not affect the conclusion that the sentence imposed was faithful to the deal. Rogers accepted the risk of proceeding without a sentence cap in exchange for avoiding much more serious penalties. Third, Rogers's sentence does not violate the law because it was within the maximum allowed by statute. *United States v. Mendez–Gonzalez,* 697 F.3d 1101, 1103 (9th Cir.2012).

2. Because we dismiss the appeal for lack of jurisdiction, we do not address Rogers's arguments on the merits.

**DISMISSED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.